Debtor Name  Lois Miriam LLC

United States Bankruptcy Court for the:

Case number:  26-10402-TWD

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  Feb 2026

Date report filed:  03/24/2026
MM / DD / YYYY

Line of business:  Bar/Restaurant

NAISC code:  722511

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Brian Smith - Owner Lois Miriam LLC

Original signature of responsible party  *Brian Smith*

Printed name of responsible party  Brian Smith

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ __-(784.29)__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ __122,395.6__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ __(79,874.4)__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ __42,521.18__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ __41,736.89__

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    (*Exhibit E*)

    $ __11,135.34__

Case 26-10402-TWD   Doc 50   Filed 03/24/26   Ent. 03/24/26 15:14:15   Pg. 2 of 19

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____ 0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    _____ 15
27. What is the number of employees as of the date of this monthly report?    _____ 12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0
30. How much have you paid this month in other professional fees?    $ _____ 0
31. How much have you paid in total other professional fees since filing the case?    $ _____ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ 122,395.6 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ (79,874.4) | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ 42,521.18 | = | $ _____ |

35. Total projected cash receipts for the next month:    $ _____ 126,000
36. Total projected cash disbursements for the next month:    - $ _____ 124,105
37. Total projected net cash flow for the next month:    = $ _____ 1,895

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Profit and Loss

## Lois Miriam LLC

February 9-28, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| 4000 Sales Revenue | 122,395.61 |
| **Total for Income** | **$122,395.61** |
| **Cost of Goods Sold** | |
| 5045 Restaurant Supplies Expense | 323.90 |
| 5050 Cost of Goods Sold - Beverage | 10,848.40 |
| 5055 Cost of Goods Sold - Food | 7,492.54 |
| **Total for Cost of Goods Sold** | **$18,664.84** |
| **Gross Profit** | **$103,730.77** |
| **Expenses** | |
| 5120 Bank & ATM Fee Expense | 337.58 |
| 5223 Computer & Software | 689.83 |
| 5230 Dues & Membership Expense | 20.99 |
| 5240 Facility & Utilities Expense | 592.98 |
| 5260 Insurance Expense - Health | 1,265.65 |
| 5265 Linens Expense | 955.76 |
| 5275 Merchant Fees Expense | 39.00 |
| 5310 Payroll Expense - Payroll Tax | 8,671.52 |
| 5315 Payroll Expense - Salary/Wages | 41,016.10 |
| 5325 Phone & Internet Expense | 95.00 |
| 5340 Rent or Lease Expense | 7,525.18 |
| **Total for Expenses** | **$61,209.59** |
| **Net Operating Income** | **$42,521.18** |
| **Net Other Income** | |
| **Net Income** | **$42,521.18** |

Case 26-10402-TWD   Doc 50   Filed 03/24/26   Ent. 03/24/26 15:14:15   Pg. 5 of 19

## Lois Miriam LLC

February 9-28, 2026

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 4000 Sales Revenue | | | | | | | | |
| 02/09/2026 | Deposit | | | ORIG CO NAME:SQUARESPACE PAYM ORIG ID:XXXXXX5600 DESC DATE: CO ENTRY DESCR:SQUARESPACSEC:CCD TRACE#:XXXXXXXX2246058 EED:260209 IND ID:ST-Y7Z7P9V5J4T7 IND NAME:B RIAN SMITH TRN: XXXXXX6058 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 96.50 | 96.50 |
| 02/10/2026 | Deposit | | | ORIG CO NAME:SQUARESPACE PAYM ORIG ID:XXXXXX8598 DESC DATE: CO ENTRY DESCR:SQUARESPACSEC:CCD TRACE#:XXXXXXXX9266343 EED:260210 IND ID:ST-L9F5W8U8B6Y5 IND NAME:B RIAN SMITH TRN: XXXXXX6343 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 48.25 | 144.75 |
| 02/13/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 13 CO ENTRY DESCR:DEP Feb 13SEC:CCD TRACE#:XXXXXXXX5863642 EED:260213 IND ID:PZ0C66FC IND NAME:Lois Miriam L LC BO000BTSFD TRN: XXXXXX3642 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 2,314.44 | 2,459.19 |
| 02/17/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 15 CO ENTRY DESCR:DEP Feb 15SEC:CCD TRACE#:XXXXXXXX3617066 EED:260217 IND ID:PZ0C8R3J IND NAME:Lois Miriam L LC BO000BTSY6 TRN: XXXXXX7066 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 8,760.88 | 11,220.07 |
| 02/17/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 16 CO ENTRY DESCR:DEP Feb 16SEC:CCD TRACE#:XXXXXXXX3617098 EED:260217 IND ID:PZ0C9G92 IND NAME:Lois Miriam L LC BO000BTS6M TRN: XXXXXX7098 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 13,294.44 | 24,514.51 |
| 02/17/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 14 CO ENTRY DESCR:DEP Feb 14SEC:CCD TRACE#:XXXXXXXX4724025 EED:260217 IND ID:PZ0C8CUE IND NAME:Lois Miriam L LC BO000BTSUH TRN: XXXXXX4025 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 4,637.00 | 29,151.51 |
| 02/17/2026 | Deposit | | | ORIG CO NAME:Citizens ORIG ID:XXXXXX5957 DESC DATE:021526 CO ENTRY DESCR:NET SETLMTSEC:PPD TRACE#:XXXXXXXX3616945 EED:260217 IND ID: IND NAME:TST* BAR MIRIAM TR N: XXXXXX6945TC | 4000 Sales Revenue | Chase - Checking - 0527 | 51,145.23 | 80,296.74 |
| 02/17/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 17 CO ENTRY DESCR:DEP Feb 17SEC:CCD TRACE#:XXXXXXXX3700476 EED:260217 IND ID:PZ0DAC4S IND NAME:Lois Miriam L LC BO000BTTKC TRN: XXXXXX0476 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 3,678.45 | 83,975.19 |
| 02/17/2026 | Deposit | | | DEPOSIT ID NUMBER XX0401 | 4000 Sales Revenue | Chase - Checking - 0527 | 1.00 | 83,976.19 |
| 02/18/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 18 CO ENTRY DESCR:DEP Feb 18SEC:CCD TRACE#:XXXXXXXX0161135 EED:260218 IND ID:PZ0DAZ4Y IND NAME:Lois Miriam L LC BO000BTTZZ TRN: XXXXXX1135 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 3,102.57 | 87,078.76 |
| 02/19/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 19 CO ENTRY DESCR:DEP Feb 19SEC:CCD TRACE#:XXXXXXXX2130025 EED:260219 IND ID:PZ0DBTC6 IND NAME:Lois Miriam L LC BO000BTUFD TRN: XXXXXX0025 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 2,621.15 | 89,699.91 |
| 02/20/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 20 CO ENTRY DESCR:DEP Feb 20SEC:CCD TRACE#:XXXXXXXX5462991 EED:260220 IND ID:PZ0DCGJP IND NAME:Lois Miriam L LC BO000BTUV2 TRN: XXXXXX2991 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 4,177.39 | 93,877.30 |
| 02/23/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 23 CO ENTRY DESCR:DEP Feb 23SEC:CCD TRACE#:XXXXXXXX3360646 EED:260223 IND ID:PZ0DFAH3 IND NAME:Lois Miriam L LC BO000BTVJ9 TRN: XXXXXX0646 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 6,591.03 | 100,468.33 |
| 02/23/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 22 CO ENTRY DESCR:DEP Feb 22SEC:CCD TRACE#:XXXXXXXX2515288 EED:260223 IND ID:PZ0DD8C5 IND NAME:Lois Miriam L LC BO000BTVDS TRN: XXXXXX5288 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 7,077.43 | 107,545.76 |
| 02/23/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 21 CO ENTRY DESCR:DEP Feb 21SEC:CCD TRACE#:XXXXXXXX2515261 EED:260223 IND ID:PZ0DDNZF IND NAME:Lois Miriam L LC BO000BTU9J TRN: XXXXXX5261 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 3,360.43 | 110,906.19 |
| 02/24/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 24 CO ENTRY DESCR:DEP Feb 24SEC:CCD TRACE#:XXXXXXXX4004585 EED:260224 IND ID:PZ0DGGJS IND NAME:Lois Miriam L LC BO000BTVZH TRN: XXXXXX4585 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 2,101.97 | 113,008.16 |
| 02/25/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 25 CO ENTRY DESCR:DEP Feb 25SEC:CCD TRACE#:XXXXXXXX8958941 EED:260225 IND ID:PZ0DG6TW IND NAME:Lois Miriam L LC BO000BTWFC TRN: XXXXXX8941 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 2,072.42 | 115,080.58 |
| 02/26/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 26 CO ENTRY DESCR:DEP Feb 26SEC:CCD TRACE#:XXXXXXXX4314294 EED:260226 IND ID:PZ0DJBMJ IND NAME:Lois Miriam L LC BO000BTWWQ TRN: XXXXXX4294 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 2,973.67 | 118,054.25 |
| 02/27/2026 | Deposit | | | ORIG CO NAME:TOAST ORIG ID:XXXXXX8458 DESC DATE:Feb 27 CO ENTRY DESCR:DEP Feb 27SEC:CCD TRACE#:XXXXXXXX5528124 EED:260227 IND ID:PZ0DJYFP IND NAME:Lois Miriam L LC BO000BTXB2 TRN: XXXXXX8124 TC | 4000 Sales Revenue | Chase - Checking - 0527 | 4,341.36 | 122,395.61 |
| **Total for 4000 Sales Revenue** | | | | | | | | **$122,395.61** |
| **TOTAL** | | | | | | | | **$122,395.61** |

Case 26-10402-TWD Doc 50 Filed 03/24/26 Ent. 03/24/26 15:14:15 Pg. 6 of 19

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **5045 Restaurant Supplies Expense** | | | | | | | | |
| 02/25/2026 | Expense | | Amazon | AMAZON MKTPL*B91PP7O Amzn.com/bill WA 02/26 | 5045 Restaurant Supplies Expense | Chase - Checking - 0527 | 26.52 | 26.52 |
| 02/25/2026 | Expense | | Amazon | AMAZON MKTPL*BX9199O Amzn.com/bill WA 02/26 | 5045 Restaurant Supplies Expense | Chase - Checking - 0527 | 297.38 | 323.90 |
| **Total for 5045 Restaurant Supplies Expense** | | | | | | | **$323.90** | |
| **5050 Cost of Goods Sold - Beverage** | | | | | | | | |
| 02/09/2026 | Check | | Jordan Cope | CHECK # 1056 | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 114.00 | 114.00 |
| 02/10/2026 | Expense | | Stoup Brewing | ORIG CO NAME:Stoup Brewing ORIG ID:45 -XXX5913 DESC DATE:020926 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX1684346 EED:260210 IND ID:86 -XXX4786 IND NAME:Loi s Miriam LLC TRN: XXXXXX4346 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 150.00 | 264.00 |
| 02/12/2026 | Expense | | Gravel Road Wine | ORIG CO NAME:Gravel Road Wine ORIG ID:83 -XXX2628 DESC DATE:021126 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX9439615 EED:260212 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX9615 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 300.00 | 564.00 |
| 02/14/2026 | Expense | | Winebow | ORIG CO NAME:Winebow - WA ORIG ID:91 -XXX9865 DESC DATE:021326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX4784526 EED:260217 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX4526 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 728.88 | 1,292.88 |
| 02/14/2026 | Expense | | Kily Import | ORIG CO NAME:Kily Import ORIG ID:83 -XXX2493 DESC DATE:021326 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:XXXXXXXX3141510 EED:260217 IND ID:86 - XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX1510 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 288.00 | 1,580.88 |
| 02/14/2026 | Expense | | American Northwest | ORIG CO NAME:American Northwe ORIG ID:20 -XXX6121 DESC DATE:021326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX4778609 EED:260217 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX8609 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 555.27 | 2,136.15 |
| 02/14/2026 | Expense | | | ORIG CO NAME:Vehrs Distributi ORIG ID:84 -XXX9960 DESC DATE:021326 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:XXXXXXXX3141521 EED:260217 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX1521 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 1,150.62 | 3,286.77 |
| 02/14/2026 | Expense | | Vinea LLC | ORIG CO NAME:Vinea LLC dba Vi ORIG ID:27 -XXX3143 DESC DATE:021326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX4787510 EED:260217 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX7510 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 203.88 | 3,490.65 |
| 02/14/2026 | Expense | | Winebow | ORIG CO NAME:Winebow - WA ORIG ID:91 -XXX9865 DESC DATE:021326 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:XXXXXXXX3141539 EED:260217 IND ID:86 - XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX1539 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 390.99 | 3,881.64 |
| 02/14/2026 | Expense | | Southern Glazer | ORIG CO NAME:Southern Glazer' ORIG ID:26 -XXX5881 DESC DATE:021326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX4787449 EED:260217 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX7449 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 221.79 | 4,103.43 |
| 02/18/2026 | Expense | | | ORIG CO NAME:Puget Street Imp ORIG ID:87 -XXX8354 DESC DATE:021726 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX1053742 EED:260218 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX3742 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 612.00 | 4,715.43 |
| 02/18/2026 | Expense | | Stoup Brewing | ORIG CO NAME:Stoup Brewing ORIG ID:45 -XXX5913 DESC DATE:021726 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX1053770 EED:260218 IND ID:86 -XXX4786 IND NAME:Loi s Miriam LLC TRN: XXXXXX3770 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 170.00 | 4,885.43 |
| 02/21/2026 | Expense | | | ORIG CO NAME:Elliott Bay Dist ORIG ID:91 -XXX6744 DESC DATE:022026 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX0454839 EED:260223 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX4839 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 310.68 | 5,196.11 |
| 02/24/2026 | Expense | | Winebow | ORIG CO NAME:Winebow - WA ORIG ID:91 -XXX9865 DESC DATE:022326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX3060431 EED:260224 IND ID:86 - XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX0431 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 282.00 | 5,478.11 |
| 02/24/2026 | Expense | | Columbia Dist Ke | ORIG CO NAME:Columbia Dist Ke ORIG ID:26 -XXX3088 DESC DATE:022326 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:XXXXXXXX9940935 EED:260224 IND ID:86 - XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX0935 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 1,430.21 | 6,908.32 |
| 02/24/2026 | Expense | | | ORIG CO NAME:Galaxy Washingto ORIG ID:87 -XXX1128 DESC DATE:022326 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX3060670 EED:260224 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX0670 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 300.00 | 7,208.32 |
| 02/25/2026 | Expense | | Rochelois | ORIG CO NAME:Rochelois LLC db ORIG ID:27 -XXX4779 DESC DATE:022426 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX2789717 EED:260225 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX9717 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 189.00 | 7,397.32 |
| 02/25/2026 | Expense | | Vinea LLC | ORIG CO NAME:Vinea LLC dba Vi ORIG ID:27 -XXX3143 DESC DATE:022426 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX2789726 EED:260225 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX9726 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 503.70 | 7,901.02 |
| 02/26/2026 | Expense | | Young's Market | ORIG CO NAME:Young's Market C ORIG ID:93 -XXX1321 DESC DATE:022526 CO ENTRY DESCR:FINTECHEFTSEC:CCD TRACE#:XXXXXXXX3062647 EED:260226 IND ID:86 - XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX2647 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 695.12 | 8,596.14 |
| 02/26/2026 | Expense | | Cherry Hill Wine | ORIG CO NAME:Cherry Hill Wine ORIG ID:47 -XXX6578 DESC DATE:022526 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX3119077 EED:260226 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX9077 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 156.00 | 8,752.14 |
| 02/27/2026 | Expense | | Southern Glazer | ORIG CO NAME:Southern Glazer' ORIG ID:26 -XXX5881 DESC DATE:022626 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX8976501 EED:260227 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX6501 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 103.42 | 8,855.56 |
| 02/28/2026 | Expense | | Southern Glazer | ORIG CO NAME:Southern Glazer' ORIG ID:26 -XXX5881 DESC DATE:022726 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX7221371 EED:260302 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX1371 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 841.27 | 9,696.83 |
| 02/28/2026 | Expense | | American Northwest | ORIG CO NAME:American Northwe ORIG ID:20 -XXX6121 DESC DATE:022726 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX7266613 EED:260302 IND ID:86 -XXX4786 IND NAME: Lois Miriam LLC TRN: XXXXXX6613 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 501.19 | 10,198.02 |
| 02/28/2026 | Expense | | Winebow | ORIG CO NAME:Winebow - WA ORIG ID:91 -XXX9865 DESC DATE:022726 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX7266657 EED:260302 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX6657 TC | 5050 Cost of Goods Sold - Beverage | Chase - Checking - 0527 | 650.38 | 10,848.40 |
| **Total for 5050 Cost of Goods Sold - Beverage** | | | | | | | **$10,848.40** | |
| **5055 Cost of Goods Sold - Food** | | | | | | | | |
| 02/11/2026 | Check | | Merlino Foods | CHECK # 1057 | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 572.53 | 572.53 |

# Exhibit D - Cash Disbursements

## Lois Miriam LLC
### February 9-28, 2026

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 02/13/2026 | Check | | Merlino Foods | CHECK # 1058 | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 363.76 | 936.29 |
| 02/13/2026 | Expense | | Triple B Corp | ORIG CO NAME:TRIPLE B CORP D/ ORIG ID:XXXXXX1001 DESC DATE:021326 CO ENTRY DESCR:CONS COLL SEC:PPD TRACE#:XXXXXXXX1717968 EED:260213 IND ID: IND NAME:BAR MIRIAM TRN: XXXXXX7968 TC | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 856.54 | 1,792.83 |
| 02/18/2026 | Expense | | EC Wilson Meat | EC WILSON MEAT CO XXX-XXXX5100 WA 02/18 | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 1,633.84 | 3,426.67 |
| 02/20/2026 | Expense | | Triple B Corp | ORIG CO NAME:TRIPLE B CORP D/ ORIG ID:XXXXXX1001 DESC DATE:022026 CO ENTRY DESCR:CONS COLL SEC:PPD TRACE#:XXXXXXXX1745328 EED:260220 IND ID: IND NAME:BAR MIRIAM TRN: XXXXXX5328 TC | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 802.18 | 4,228.85 |
| 02/24/2026 | Expense | | EC Wilson Meat | EC WILSON MEAT CO XXX-XXXX5100 WA 02/24 | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 763.09 | 4,991.94 |
| 02/25/2026 | Check | 2002 | Merlino Foods | CHECK # 2002 | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 1,049.83 | 6,041.77 |
| 02/26/2026 | Expense | | | ORIG CO NAME:Macrina ORIG ID:XXXXXX9309 DESC DATE:260226 CO ENTRY DESCR:PURCHASE SEC:WEB TRACE#:XXXXXXXX4336169 EED:260226 IND ID:141955703 IND NAME:Lois Miriam LLC XXXXXX4089 TRN: XXXXXX6169 TC | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 309.23 | 6,351.00 |
| 02/27/2026 | Expense | | Triple B Corp | ORIG CO NAME:TRIPLE B CORP D/ ORIG ID:XXXXXX1001 DESC DATE:022726 CO ENTRY DESCR:CONS COLL SEC:PPD TRACE#:XXXXXXXX0860359 EED:260227 IND ID: IND NAME:BAR MIRIAM TRN: XXXXXX0359 TC | 5055 Cost of Goods Sold - Food | Chase - Checking - 0527 | 1,141.54 | 7,492.54 |
| **Total for 5055 Cost of Goods Sold - Food** | | | | | | | **$7,492.54** | |
| **TOTAL** | | | | | | | **$18,664.84** | |

# Exhibit D - Cash Disbursements

## Lois Miriam LLC

### February 9-28, 2026

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **5120 Bank & ATM Fee Expense** | | | | | | | | |
| 02/09/2026 | Expense | | | OVERDRAFT FEE FOR CHECK #1056 IN THE AMOUNT OF $114.00 | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 34.00 |
| 02/09/2026 | Expense | | | OVERDRAFT FEE FOR A $366.87 ITEM - DETAILS: ORIG CO NAME:Southern Glazer' ORIG ID:26 -XXX5881 DESC DATE:020626 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXX2889 X0184 EED:260209 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXX0184 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 68.00 |
| 02/09/2026 | Expense | | | OVERDRAFT FEE FOR A $272.93 ITEM - DETAILS: ORIG CO NAME:Vehrs Distributi ORIG ID:84 -XXX9960 DESC DATE:020626 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXX2889 X0233 EED:260209 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXX0233 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 102.00 |
| 02/09/2026 | Expense | | | OVERDRAFT FEE FOR A $153.00 ITEM - DETAILS: ORIG CO NAME:River Barrel Dis ORIG ID:85 -XXX6370 DESC DATE:020626 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXX7589 X2133 EED:260209 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXX2133 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 136.00 |
| 02/10/2026 | Expense | | | OVERDRAFT FEE FOR A $39.00 ITEM - DETAILS: ORIG CO NAME:fintech.net ORIG ID:65 -XXX2732 DESC DATE:020926 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX1661931 EED:260210 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX1931 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 170.00 |
| 02/10/2026 | Expense | | | OVERDRAFT FEE FOR A $150.00 ITEM - DETAILS: ORIG CO NAME:Stoup Brewing ORIG ID:45 -XXX5913 DESC DATE:020926 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX16843 46 EED:260210 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXX4346 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 204.00 |
| 02/11/2026 | Expense | | | OVERDRAFT FEE FOR CHECK #1057 IN THE AMOUNT OF $572.53 | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 238.00 |
| 02/12/2026 | Expense | | | OVERDRAFT FEE FOR A $300.00 ITEM - DETAILS: ORIG CO NAME:Gravel Road Wine ORIG ID:83 -XXX2628 DESC DATE:021126 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXX7594 X9615 EED:260212 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXX9615 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 34.00 | 272.00 |
| 02/13/2026 | Deposit | | | FEE REVERSAL | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | -34.00 | 238.00 |
| 02/13/2026 | Deposit | | | FEE REVERSAL | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | -34.00 | 204.00 |
| 02/13/2026 | Deposit | | | FEE REVERSAL | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | -34.00 | 170.00 |
| 02/24/2026 | Expense | | | ORIG CO NAME:DELUXE BUS SYS. ORIG ID:XXXXXX7307 DESC DATE: CO ENTRY DESCR:EDI/ACH SEC:CCD TRACE#:XXXXXXXX9879788 EED:260224 IND ID:XXXXXXXX258709 IND NAME:LOIS MIRIAM LLC ISA00 00 XXXX1215 927 XXXXXXX0760 XXXXX3180 05UXXX0100 TRN: XXXXXX9788 TC | 5120 Bank & ATM Fee Expense | Chase - Checking - 0527 | 167.58 | 337.58 |
| **Total for 5120 Bank & ATM Fee Expense** | | | | | | | **$337.58** | |
| **5223 Computer & Software** | | | | | | | | |
| 02/28/2026 | Expense | | Square | SQSP* WEBSIT#XXX3177 SQUARESPACE.C NY 02/28 | 5223 Computer & Software | Chase - Checking - 0527 | 689.83 | 689.83 |
| **Total for 5223 Computer & Software** | | | | | | | **$689.83** | |
| **5230 Dues & Membership Expense** | | | | | | | | |
| 02/25/2026 | Expense | | Spotify | Spotify USA XXX-XXX1161 NY 02/26 | 5230 Dues & Membership Expense | Chase - Checking - 0527 | 20.99 | 20.99 |
| **Total for 5230 Dues & Membership Expense** | | | | | | | **$20.99** | |
| **5240 Facility & Utilities Expense** | | | | | | | | |
| 02/26/2026 | Expense | | Recology Cleanscapes | ORIG CO NAME:Recology King Co ORIG ID:XXXXXX2894 DESC DATE:260225 CO ENTRY DESCR:WEB PAY SEC:CCD TRACE#:XXXXXXXX3080291 EED:260226 IND ID:2016832 IND NAME:BAR M IRIAM XXXXXX6700 TRN: XXXXXX0291 TC | 5240 Facility & Utilities Expense | Chase - Checking - 0527 | 592.98 | 592.98 |
| **Total for 5240 Facility & Utilities Expense** | | | | | | | **$592.98** | |
| **5260 Insurance Expense - Health** | | | | | | | | |
| 02/21/2026 | Expense | | Benefit Solutions | ORIG CO NAME:HOSPITALITY INDU ORIG ID:XXXXXX6634 DESC DATE:260223 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX9901208 EED:260223 IND ID:XX015KSBDIVW3Z IND NAM E:BENEFIT SOLUTIONS, INC ESX0362-HIT TRN: XXXXX1208 TC | 5260 Insurance Expense - Health | Chase - Checking - 0527 | 1,265.65 | 1,265.65 |
| **Total for 5260 Insurance Expense - Health** | | | | | | | **$1,265.65** | |
| **5265 Linens Expense** | | | | | | | | |
| 02/14/2026 | Expense | | Tomlinson Linen | ORIG CO NAME:TOMLINSON LINEN ORIG ID:110312002 DESC DATE:260213 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX3141340 EED:260217 IND ID:XXXXXXXX0011503 IND NAME :CODY WESTERFIELD TRN: XXXXX1340 TC | 5265 Linens Expense | Chase - Checking - 0527 | 955.76 | 955.76 |
| **Total for 5265 Linens Expense** | | | | | | | **$955.76** | |
| **5275 Merchant Fees Expense** | | | | | | | | |
| 02/10/2026 | Expense | | | ORIG CO NAME:fintech.net ORIG ID:65 -XXX2732 DESC DATE:020926 CO ENTRY DESCR:FintechEFTSEC:CCD TRACE#:XXXXXXXX1661931 EED:260210 IND ID:86 -XXX4786 IND NAME:Lois Miriam LLC TRN: XXXXXX1931 TC | 5275 Merchant Fees Expense | Chase - Checking - 0527 | 39.00 | 39.00 |
| **Total for 5275 Merchant Fees Expense** | | | | | | | **$39.00** | |
| **5310 Payroll Expense - Payroll Tax** | | | | | | | | |
| 02/27/2026 | Expense | | | ORIG CO NAME:TOAST PAYROLL ORIG ID:XXXXXX0473 DESC DATE: CO ENTRY DESCR:TAX COL SEC:CCD TRACE#:XXXXXXXX0853960 EED:260227 IND ID: IND NAME:LOIS MIRIAM LLC PAYRO LL TAX COLLECT TRN: XXXXXX3960 TC | 5310 Payroll Expense - Payroll Tax | Chase - Checking - 0527 | 8,671.52 | 8,671.52 |
| **Total for 5310 Payroll Expense - Payroll Tax** | | | | | | | **$8,671.52** | |
| **5315 Payroll Expense - Salary/Wages** | | | | | | | | |
| 02/17/2026 | Expense | | | WITHDRAWAL 02/17 | 5315 Payroll Expense - Salary/Wages | Chase - Checking - 0527 | 20,344.00 | 20,344.00 |

Case 26-10402-TWD   Doc 50   Filed 03/24/26   Ent. 03/24/26 15:14:15   Pg. 9 of 19

## Lois Miriam LLC
### February 9-28, 2026

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 02/26/2026 | Expense | | | ORIG CO NAME:Toast Payroll ORIG ID:XXXXXX0473 DESC DATE:260225 CO ENTRY DESCR:TOAST PAYRSEC:CCD TRACE#:XXXXXXX3048237 EED:260226 IND ID:XXXXXX0473 IND NAME:Loi s Miriam LLC Lois Miriam LLC TRN: XXXXXX8237 TC | 5315 Payroll Expense - Salary/Wages | Chase - Checking - 0527 | 20,672.10 | 41,016.10 |
| **Total for 5315 Payroll Expense - Salary/Wages** | | | | | | | **$41,016.10** | |
| 5325 Phone & Internet Expense | | | | | | | | |
| 02/17/2026 | Expense | | Quantum Fiber | ORIG CO NAME:QUANTUM FIBER ORIG ID:XXXXXX2288 DESC DATE:260216 CO ENTRY DESCR:QUANTUM FISEC:CCD TRACE#:XXXXXXXX4535946 EED:260217 IND ID:6360748 IND NAME:LOIS M IRIAM *LLC XXX-XXX-6306 TRN: XXXXXX5946 TC | 5325 Phone & Internet Expense | Chase - Checking - 0527 | 95.00 | 95.00 |
| **Total for 5325 Phone & Internet Expense** | | | | | | | **$95.00** | |
| 5340 Rent or Lease Expense | | | | | | | | |
| 02/19/2026 | Expense | | Ewing & Clark | ORIG CO NAME:Ewing & Clark, I ORIG ID:XXXXXX1518 DESC DATE:021926 CO ENTRY DESCR:WEB PMTS SEC:CCD TRACE#:XXXXXXXX2142347 EED:260219 IND ID:S7T6CF IND NAME:LOIS MIRIAM LLC XXX-XXX-7900 TRN: XXXXXX2347 TC | 5340 Rent or Lease Expense | Chase - Checking - 0527 | 3,251.80 | 3,251.80 |
| 02/19/2026 | Expense | | AppFolio | ORIG CO NAME:AppFolio, Inc. F ORIG ID:XXXXXX6550 DESC DATE:021926 CO ENTRY DESCR:WEB PMTS SEC:CCD TRACE#:XXXXXXXX0459833 EED:260219 IND ID:KV3XW5 IND NAME:LOIS MIRIAM LLC XXX-XXX-1536 TRN: XXXXXX9833 TC | 5340 Rent or Lease Expense | Chase - Checking - 0527 | 2.49 | 3,254.29 |
| 02/19/2026 | Expense | | AppFolio | ORIG CO NAME:AppFolio, Inc. F ORIG ID:XXXXXX6550 DESC DATE:021926 CO ENTRY DESCR:WEB PMTS SEC:CCD TRACE#:XXXXXXXX0459832 EED:260219 IND ID:QT3XW5 IND NAME:LOIS MIRIAM LLC XXX-XXX-1536 TRN: XXXXXX9832 TC | 5340 Rent or Lease Expense | Chase - Checking - 0527 | 2.49 | 3,256.78 |
| 02/19/2026 | Expense | | Ewing & Clark | ORIG CO NAME:Ewing & Clark, I ORIG ID:XXXXXX1518 DESC DATE:021926 CO ENTRY DESCR:WEB PMTS SEC:CCD TRACE#:XXXXXXXX2142348 EED:260219 IND ID:T7T6CF IND NAME:LOIS MIRIAM LLC XXX-XXX-7900 TRN: XXXXXX2348 TC | 5340 Rent or Lease Expense | Chase - Checking - 0527 | 4,268.40 | 7,525.18 |
| **Total for 5340 Rent or Lease Expense** | | | | | | | **$7,525.18** | |
| **TOTAL** | | | | | | | **$61,209.59** | |


### Department of
# Revenue
*Washington State*

# Combined Excise Tax Return

BAR MIRIAM
604-706-485

**Filing Period:** February 28, 2026     **Due Date:**   March 25, 2026

**Filing Frequency:**  Monthly

<span style="color:red">You are viewing the most recent version of your return. If you would like to view what was submitted, go to your account Summary page, select the More Options tab, and click View, Edit, or Print Drafts or Submissions.</span>

## Business & Occupation

| Tax Classification | Gross Amount | Deductions | Taxable Amount | Tax Rate | Tax Due |
|---|---|---|---|---|---|
| Retailing | 100,900.09 | 0.00 | 100,900.09 | 0.004710 | 475.24 |
| | | | **Total Business & Occupation** | | 475.24 |

## State Sales and Use

| Tax Classification | Gross Amount | Deductions | Taxable Amount | Tax Rate | Tax Due |
|---|---|---|---|---|---|
| Retail Sales | 100,900.09 | 0.00 | 100,900.09 | 0.065000 | 6,558.51 |
| | | | **Total State Sales and Use** | | 6,558.51 |

## Other Taxes

| Tax Classification | Gross Amount | Deductions | Taxable Amount | Tax Rate | Tax Due |
|---|---|---|---|---|---|
| Litter Tax | 100,900.09 | 0.00 | 100,900.09 | 0.000150 | 15.14 |
| | | | **Total Other Taxes** | | 15.14 |

## Local City and/or County Sales Tax

| Location | Taxable Amount | Tax Rate | Tax Due |
|---|---|---|---|
| 1726 - SEATTLE | 100,900.09 | 0.040500 | 4,086.45 |
| **Total Local City and/or County Sales Tax** | | | 4,086.45 |

|  |  |
|---|---|
| **Total Tax** | **11,135.34** |
| **Total Amount Owed** | **11,135.34** |

If penalties and interest apply to this period, you can view the summary by clicking the period in My DOR.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00012558 DRE 702 143 05926 NNNNNNNNNNN T 1 000000000 64 0000

LOIS MIRIAM LLC
3706 42ND AVE SW
SEATTLE WA 98116-3851

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,374.68 |
| Deposits and Additions | 25 | 127,142.36 |
| Checks Paid | 6 | -3,078.88 |
| ATM & Debit Card Withdrawals | 5 | -2,741.82 |
| Electronic Withdrawals | 54 | -60,643.28 |
| Other Withdrawals | 1 | -20,344.00 |
| Fees | 8 | -272.00 |
| Ending Balance | 99 | $42,437.06 |

Your account ending in 7627 is linked to this account for overdraft protection.

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

How to Avoid the Monthly Service Fee (MSF)
If you meet any of the following qualifying activities for this Chase Business Complete Checking℠ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$2,035.57.
- $2,000 Chase Payment Solutions℠Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $5,593.55 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking℠ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 12 of 19

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/02 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:013026 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500128580006 Eed:260202  Ind ID: Ind Name:Tst* Bar Miriam Trn: 0338580006Tc | | $4,407.00 |
| 02/05 | Orig CO Name:Squarespace Paym    Orig ID:1800948598 Desc Date: Descr:Squarespacsec:CCD    Trace#:091000015422271 Eed:260205  Ind ID:St-K7V7U4X4P8K5    Ind Name:Brian Smith Trn: 0365422271Tc | CO Entry | 44.75 |
| 02/06 | Orig CO Name:Squarespace Paym    Orig ID:1800948598 Desc Date: Descr:Squarespacsec:CCD    Trace#:091000019286772 Eed:260206  Ind ID:St-M3X7H2F9O8D0    Ind Name:Brian Smith Trn: 0379286772Tc | CO Entry | 193.00 |
| 02/09 | Orig CO Name:Squarespace Paym    Orig ID:4270465600 Desc Date: Descr:Squarespacsec:CCD    Trace#:111000022246058 Eed:260209  Ind ID:St-Y7Z7P9V5J4T7    Ind Name:Brian Smith Trn: 0402246058Tc | CO Entry | 96.50 |
| 02/10 | Orig CO Name:Squarespace Paym    Orig ID:1800948598 Desc Date: Descr:Squarespacsec:CCD    Trace#:091000019266343 Eed:260210  Ind ID:St-L9F5W8U8B6Y5    Ind Name:Brian Smith Trn: 0419266343Tc | CO Entry | 48.25 |
| 02/13 | Fee Reversal | | 34.00 |
| 02/13 | Fee Reversal | | 34.00 |
| 02/13 | Fee Reversal | | 34.00 |
| 02/13 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 13 CO Entry Descr:Dep Feb 13Sec:CCD    Trace#:011500125863642 Eed:260213  Ind ID:Pz0C66Fc Ind Name:Lois Miriam LLC Bo000Btsfd Trn: 0445863642Tc | | 2,314.44 |
| 02/17 | Deposit    2152840401 | | 1.00 |
| 02/17 | Orig CO Name:Citizens    Orig ID:1264535957 Desc Date:021526 CO Entry Descr:Net Setlmtsec:PPD    Trace#:011500123616945 Eed:260217  Ind ID: Ind Name:Tst* Bar Miriam Trn: 0483616945Tc | | 51,145.23 |
| 02/17 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 16 CO Entry Descr:Dep Feb 16Sec:CCD    Trace#:011500123617098 Eed:260217  Ind ID:Pz0C9G92 Ind Name:Lois Miriam LLC Bo000Bts6M Trn: 0483617098Tc | | 13,294.44 |
| 02/17 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 15 CO Entry Descr:Dep Feb 15Sec:CCD    Trace#:011500123617066 Eed:260217  Ind ID:Pz0C8R3J Ind Name:Lois Miriam LLC Bo000Btsy6 Trn: 0483617066Tc | | 8,760.88 |
| 02/17 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 14 CO Entry Descr:Dep Feb 14Sec:CCD    Trace#:011500124724025 Eed:260217  Ind ID:Pz0C8Cue Ind Name:Lois Miriam LLC Bo000Btsuh Trn: 0484724025Tc | | 4,637.00 |
| 02/17 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 17 CO Entry Descr:Dep Feb 17Sec:CCD    Trace#:011500123700476 Eed:260217  Ind ID:Pz0Dac4S Ind Name:Lois Miriam LLC Bo000Bttkc Trn: 0483700476Tc | | 3,678.45 |
| 02/18 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 18 CO Entry Descr:Dep Feb 18Sec:CCD    Trace#:011500120161135 Eed:260218  Ind ID:Pz0Daz4Y Ind Name:Lois Miriam LLC Bo000Bttzz Trn: 0490161135Tc | | 3,102.57 |
| 02/19 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 19 CO Entry Descr:Dep Feb 19Sec:CCD    Trace#:011500122130025 Eed:260219  Ind ID:Pz0Dbtc6 Ind Name:Lois Miriam LLC Bo000Btufd Trn: 0502130025Tc | | 2,621.15 |
| 02/20 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 20 CO Entry Descr:Dep Feb 20Sec:CCD    Trace#:011500125462991 Eed:260220  Ind ID:Pz0Dcgjp Ind Name:Lois Miriam LLC Bo000Btuv2 Trn: 0515462991Tc | | 4,177.39 |
| 02/23 | Orig CO Name:Toast    Orig ID:1611478458 Desc Date:Feb 22 CO Entry Descr:Dep Feb 22Sec:CCD    Trace#:011500122515288 Eed:260223  Ind ID:Pz0Dd8C5 Ind Name:Lois Miriam LLC Bo000Btvds Trn: 0542515288Tc | | 7,077.43 |

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 13 of 19





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/23 | Orig CO Name:Toast Descr:Dep Feb 23Sec:CCD Ind Name:Lois Miriam LLC Bo000Btvj9 Trn: 0543360646Tc | Orig ID:1611478458 Desc Date:Feb 23 CO Entry Trace#:011500123360646 Eed:260223 Ind ID:Pz0Dfah3 | 6,591.03 |
| 02/23 | Orig CO Name:Toast Descr:Dep Feb 21Sec:CCD Ind Name:Lois Miriam LLC Bo000Btu9J Trn: 0542515261Tc | Orig ID:1611478458 Desc Date:Feb 21 CO Entry Trace#:011500122515261 Eed:260223 Ind ID:Pz0Ddnzf | 3,360.43 |
| 02/24 | Orig CO Name:Toast Descr:Dep Feb 24Sec:CCD Ind Name:Lois Miriam LLC Bo000Btvzh Trn: 0554004585Tc | Orig ID:1611478458 Desc Date:Feb 24 CO Entry Trace#:011500124004585 Eed:260224 Ind ID:Pz0Dggjs | 2,101.97 |
| 02/25 | Orig CO Name:Toast Descr:Dep Feb 25Sec:CCD Ind Name:Lois Miriam LLC Bo000Btwfc Trn: 0568958941Tc | Orig ID:1611478458 Desc Date:Feb 25 CO Entry Trace#:011500128958941 Eed:260225 Ind ID:Pz0Dg6Tw | 2,072.42 |
| 02/26 | Orig CO Name:Toast Descr:Dep Feb 26Sec:CCD Ind Name:Lois Miriam LLC Bo000Btwwq Trn: 0574314294Tc | Orig ID:1611478458 Desc Date:Feb 26 CO Entry Trace#:011500124314294 Eed:260226 Ind ID:Pz0Djbmj | 2,973.67 |
| 02/27 | Orig CO Name:Toast Descr:Dep Feb 27Sec:CCD Ind Name:Lois Miriam LLC Bo000Btxb2 Trn: 0585528124Tc | Orig ID:1611478458 Desc Date:Feb 27 CO Entry Trace#:011500125528124 Eed:260227 Ind ID:Pz0Djyfp | 4,341.36 |

**Total Deposits and Additions** — $127,142.36

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1054 ^ | | 02/06 | $217.50 |
| 1055 ^ | | 02/04 | 761.26 |
| 1056 ^ | | 02/09 | 114.00 |
| 1057 ^ | | 02/11 | 572.53 |
| 1058 ^ | | 02/13 | 363.76 |
| 2002 *^ | | 02/25 | 1,049.83 |

**Total Checks Paid** — $3,078.88

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/19 | Card Purchase | 02/18 Ec Wilson Meat CO 142-54815100 WA Card 7586 | $1,633.84 |
| 02/25 | Card Purchase | 02/24 Ec Wilson Meat CO 142-54815100 WA Card 7586 | 763.09 |
| 02/26 | Recurring Card Purchase 02/26 Spotify USA 877-7781161 NY Card 7586 | | 20.99 |
| 02/27 | Card Purchase | 02/26 Amazon Mktpl*B91Pp7O Amzn.Com/Bill WA Card 7586 | 26.52 |
| 02/27 | Card Purchase | 02/26 Amazon Mktpl*B99199O Amzn.Com/Bill WA Card 7586 | 297.38 |

**Total ATM & Debit Card Withdrawals** — $2,741.82

## ATM & DEBIT CARD SUMMARY

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 14 of 19



Brian Claudio Smith  Card 7586

|  | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,741.82 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,741.82 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 02/02 | Orig CO Name:Gravel Road Wine  Orig ID:83-0722628 Desc Date:013026 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408591198069 Eed:260202  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0331198069Tc | $600.00 |
| 02/02 | 01/31 Payment To Chase Card Ending IN 4883 | 1,000.00 |
| 02/02 | Orig CO Name:American Express      Orig ID:2005032111 Desc Date:260202 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000021379421 Eed:260202  Ind ID:W7230 Ind Name:Bar Miriam                                    Er Am Trn: 0331379421Tc | 1,000.00 |
| 02/02 | Orig CO Name:Toast, Inc       Orig ID:1800948598 Desc Date:     CO Entry Descr:Toast, Incsec:CCD   Trace#:091000016487287 Eed:260202   Ind ID:St-D5T9S0U5Y9B3           Ind Name:Toast Inc Trn: 0336487287Tc | 619.23 |
| 02/02 | Orig CO Name:Square Inc       Orig ID:9591330001 Desc Date:260202 CO Entry Descr:Sq260202 Sec:CCD    Trace#:021000026395075 Eed:260202  Ind ID:T3Abgsgmp9E4Qs9          Ind Name:Bar Miriam T2202643 Trn: 0336395075Tc | 8.84 |
| 02/03 | Orig CO Name:Vehrs Distributi      Orig ID:84-4559960 Desc Date:020226 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000011403233 Eed:260203  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0341403233Tc | 384.00 |
| 02/03 | Orig CO Name:Stoup Brewing      Orig ID:45-4785913 Desc Date:020226 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408594505093 Eed:260203  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0344505093Tc | 85.00 |
| 02/03 | Orig CO Name:Ondeck Capital19      Orig ID:880983410B Desc Date:260203 CO Entry Descr:41224     Sec:CCD   Trace#:044000020138100 Eed:260203  Ind ID:312558470 Ind Name:Lois Miriam LLC 20260202S Trn: 0340138100Tc | 10.00 |
| 02/04 | Orig CO Name:Kily Import      Orig ID:83-0122493 Desc Date:020326 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408599580821 Eed:260204  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0359580821Tc | 926.00 |
| 02/04 | Orig CO Name:Grape Expectatio      Orig ID:94-2423490 Desc Date:020326 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408599580912 Eed:260204  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0359580912Tc | 248.40 |
| 02/04 | Orig CO Name:Ravenna Brewing  Orig ID:47-3132936 Desc Date:020326 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599580819 Eed:260204  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0359580819Tc | 100.00 |
| 02/06 | Orig CO Name:Triple B Corp D/  Orig ID:9216231001 Desc Date:020626 CO Entry Descr:Cons Coll Sec:PPD    Trace#:041001039333405 Eed:260206  Ind ID: Ind Name:Bar Miriam Trn: 0379333405Tc | 791.96 |
| 02/06 | Orig CO Name:Young's Market C      Orig ID:93-1331321 Desc Date:020526 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000019195842 Eed:260206  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0379195842Tc | 241.23 |
| 02/09 | Orig CO Name:Southern Glazer'      Orig ID:26-3425881 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD    Trace#:071000288980184 Eed:260209  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0408980184Tc | 366.87 |
| 02/09 | Orig CO Name:Vehrs Distributi      Orig ID:84-4559960 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD    Trace#:071000288980233 Eed:260209  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0408980233Tc | 272.93 |
| 02/09 | Orig CO Name:River Barrel Dis      Orig ID:85-2536370 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD    Trace#:242071758992133 Eed:260209  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0408992133Tc | 153.00 |

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 15 of 19

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/10 | Orig CO Name:Stoup Brewing        Orig ID:45-4785913 Desc Date:020926 CO Entry Descr:Fintecheftsec:CCD      Trace#:091408591684346 Eed:260210   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0411684346Tc | 150.00 |
| 02/10 | Orig CO Name:Fintech.Net        Orig ID:65-0152732 Desc Date:020926 CO Entry Descr:Fintecheftsec:CCD      Trace#:063112141661931 Eed:260210   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0411661931Tc | 39.00 |
| 02/12 | Orig CO Name:Gravel Road Wine   Orig ID:83-0722628 Desc Date:021126 CO Entry Descr:Fintecheftsec:CCD  Trace#:242071759439615 Eed:260212   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0439439615Tc | 300.00 |
| 02/13 | Orig CO Name:Triple B Corp D/   Orig ID:9216231001 Desc Date:021326 CO Entry Descr:Cons Coll Sec:PPD     Trace#:041001031717968 Eed:260213   Ind ID: Ind Name:Bar Miriam Trn: 0441717968Tc | 856.54 |
| 02/17 | Orig CO Name:Vehrs Distributi       Orig ID:84-4559960 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD      Trace#:091000013141521 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0483141521Tc | 1,150.62 |
| 02/17 | Orig CO Name:Tomlinson Linen       Orig ID:110312002  Desc Date:260213 CO Entry Descr:Payment  Sec:CCD      Trace#:091000013141340 Eed:260217   Ind ID:999000000011503            Ind Name:Cody Westerfield Trn: 0483141340Tc | 955.76 |
| 02/17 | Orig CO Name:Winebow - WA        Orig ID:91-1399865 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD      Trace#:242071754784526 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0484784526Tc | 728.88 |
| 02/17 | Orig CO Name:American Northwe   Orig ID:20-0676121 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD  Trace#:071000284778609 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0484778609Tc | 555.27 |
| 02/17 | Orig CO Name:Winebow - WA        Orig ID:91-1399865 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD      Trace#:091000013141539 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0483141539Tc | 390.99 |
| 02/17 | Orig CO Name:Kily Import        Orig ID:83-0122493 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD      Trace#:091000013141510 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0483141510Tc | 288.00 |
| 02/17 | Orig CO Name:Southern Glazer'       Orig ID:26-3425881 Desc Date:021326 CO Entry Descr:Fintecheftsec:CCD      Trace#:091408594787449 Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0484787449Tc | 221.79 |
| 02/17 | Orig CO Name:Vinea LLC Dba VI   Orig ID:27-0343143  Desc Date:021326  CO Entry Descr:Fintecheftsec:CCD  Trace#:091408594787510  Eed:260217   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0484787510Tc | 203.88 |
| 02/17 | Orig CO Name:Quantum Fiber        Orig ID:0000742288 Desc Date:260216 CO Entry Descr:Quantum Fisec:CCD  Trace#:021000024535946 Eed:260217   Ind ID:6360748 Ind Name:Lois Miriam *LLC 833-250-6306 Trn: 0484535946Tc | 95.00 |
| 02/18 | Orig CO Name:Puget Street Imp       Orig ID:87-4318354 Desc Date:021726 CO Entry Descr:Fintecheftsec:CCD      Trace#:091408591053742 Eed:260218   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0491053742Tc | 612.00 |
| 02/18 | Orig CO Name:Stoup Brewing        Orig ID:45-4785913 Desc Date:021726 CO Entry Descr:Fintecheftsec:CCD      Trace#:091408591053770 Eed:260218   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0491053770Tc | 170.00 |
| 02/19 | 02/19 Online Transfer To Chk ...3779 Transaction#: 28124124421 | 1,000.00 |
| 02/19 | Orig CO Name:Appfolio, Inc. F       Orig ID:9001406550 Desc Date:021926 CO Entry Descr:Web Pmts  Sec:CCD      Trace#:081503500459832 Eed:260219   Ind ID:Qt3Xw5 Ind Name:Lois Miriam LLC 866-648-1536 Trn: 0500459832Tc | 2.49 |
| 02/19 | Orig CO Name:Appfolio, Inc. F       Orig ID:9001406550 Desc Date:021926 CO Entry Descr:Web Pmts  Sec:CCD      Trace#:081503500459833 Eed:260219   Ind ID:Kv3Xw5 Ind Name:Lois Miriam LLC 866-648-1536 Trn: 0500459833Tc | 2.49 |
| 02/19 | Orig CO Name:Ewing & Clark, I   Orig ID:9000851518 Desc Date:021926 CO Entry Descr:Web Pmts  Sec:CCD  Trace#:081503502142348 Eed:260219   Ind ID:T7T6Cf Ind Name:Lois Miriam LLC 206-441-7900 Trn: 0502142348Tc | 4,268.40 |



Case 26-10402-TWD   Doc 50   Filed 03/24/26   Ent. 03/24/26 15:14:15   Pg. 16 of 19


## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/19 | Orig CO Name:Ewing & Clark, I  Orig ID:9000851518 Desc Date:021926 CO Entry Descr:Web Pmts Sec:CCD    Trace#:081503502142347 Eed:260219  Ind ID:S7T6Cf Ind Name:Lois Miriam LLC 206-441-7900 Trn: 0502142347Tc | 3,251.80 |
| 02/20 | Orig CO Name:Triple B Corp D/      Orig ID:9216231001 Desc Date:022026 CO Entry Descr:Cons Coll Sec:PPD    Trace#:041001031745328 Eed:260220  Ind ID: Ind Name:Bar Miriam Trn: 0511745328Tc | 802.18 |
| 02/23 | Orig CO Name:Hospitality Indu      Orig ID:3411786634 Desc Date:260223 CO Entry Descr:Payment Sec:CCD      Trace#:091000019901208 Eed:260223   Ind ID:Xx015Ksbdivw3Z Ind Name:Benefit Solutions, Inc Es10362-Hit Trn: 0549901208Tc | 1,265.65 |
| 02/23 | Orig CO Name:Elliott Bay Dist      Orig ID:91-1246744 Desc Date:022026 CO Entry Descr:Fintecheftsec:CCD    Trace#:242071750454839 Eed:260223  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0540454839Tc | 310.68 |
| 02/23 | 02/22 Online Transfer To Chk ...3779 Transaction#: 28172862257 | 1,000.00 |
| 02/24 | Orig CO Name:Columbia Dist Ke      Orig ID:26-2863088 Desc Date:022326 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000019940935 Eed:260224  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0559940935Tc | 1,430.21 |
| 02/24 | Orig CO Name:Galaxy Washingto  Orig ID:87-1501128 Desc Date:022326 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408593060670 Eed:260224  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0553060670Tc | 300.00 |
| 02/24 | Orig CO Name:Winebow - WA        Orig ID:91-1399865 Desc Date:022326 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001033060431 Eed:260224  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0553060431Tc | 282.00 |
| 02/24 | Orig CO Name:Deluxe Bus Sys.        Orig ID:1411877307 Desc Date:      CO Entry Descr:EDI/ACH  Sec:CCD    Trace#:042000019879788 Eed:260224  Ind ID:17082002258709 Ind Name:Lois Miriam LLC      Isa00          00          17091215 927      17325070760 260223180 05U0040100 Trn: 0559879788Tc | 167.58 |
| 02/25 | Orig CO Name:Vinea LLC Dba VI  Orig ID:27-0343143  Desc Date:022426 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408592789726 Eed:260225   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0562789726Tc | 503.70 |
| 02/25 | Orig CO Name:Rochelois LLC Db  Orig ID:27-4514779 Desc Date:022426 CO Entry Descr:Fintecheftsec:CCD  Trace#:091408592789717 Eed:260225   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0562789717Tc | 189.00 |
| 02/26 | Orig CO Name:Toast Payroll        Orig ID:1161630473 Desc Date:260225 CO Entry Descr:Toast Payrsec:CCD    Trace#:242071753048237 Eed:260226  Ind ID:1161630473 Ind Name:Lois Miriam LLC                                              Lois Miriam LLC Trn: 0573048237Tc | 20,672.10 |
| 02/26 | Orig CO Name:Young's Market C      Orig ID:93-1331321 Desc Date:022526 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000013062647 Eed:260226  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0573062647Tc | 695.12 |
| 02/26 | Orig CO Name:Recology King CO      Orig ID:1911852894 Desc Date:260225 CO Entry Descr:Web Pay  Sec:CCD    Trace#:091000013080291 Eed:260226  Ind ID:2016832 Ind Name:Bar Miriam 2068596700 Trn: 0573080291Tc | 592.98 |
| 02/26 | Orig CO Name:Cherry Hill Wine      Orig ID:47-3756578 Desc Date:022526 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408593119077 Eed:260226  Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0573119077Tc | 156.00 |
| 02/26 | Orig CO Name:Macrina            Orig ID:9000039309 Desc Date:260226 CO Entry Descr:Purchase Sec:Web    Trace#:122043484336169 Eed:260226  Ind ID:141955703 Ind Name:Lois Miriam LLC 2064484089 Trn: 0574336169Tc | 309.23 |

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 17 of 19

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | Orig CO Name:Toast Payroll      Orig ID:1161630473 Desc Date:      CO Entry Descr:Tax Col  Sec:CCD    Trace#:242071750853960 Eed:260227   Ind ID:      Ind Name:Lois Miriam LLC                                                     Payroll Tax Collect Trn: 0580853960Tc | 8,671.52 |
| 02/27 | Orig CO Name:Triple B Corp D/      Orig ID:9216231001 Desc Date:022726 CO Entry Descr:Cons Coll Sec:PPD    Trace#:041001030860359 Eed:260227   Ind ID: Ind Name:Bar Miriam Trn: 0580860359Tc | 1,141.54 |
| 02/27 | Orig CO Name:Southern Glazer'      Orig ID:26-3425881 Desc Date:022626 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598976501 Eed:260227   Ind ID:86-1934786 Ind Name:Lois Miriam LLC Trn: 0588976501Tc | 103.42 |
| Total Electronic Withdrawals | | $60,643.28 |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | 02/17 Withdrawal | $20,344.00 |
| Total Other Withdrawals | | $20,344.00 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | Overdraft Fee For A $366.87 Item - Details: Orig CO Name:Southern Glazer'      Orig ID:26-3425881 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD Trace#:071000288980184 Eed:260209   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0408980184Tc | $34.00 |
| 02/10 | Overdraft Fee For A $272.93 Item - Details: Orig CO Name:Vehrs Distributi      Orig ID:84-4559960 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD Trace#:071000288980233 Eed:260209   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0408980233Tc | 34.00 |
| 02/10 | Overdraft Fee For A $153.00 Item - Details: Orig CO Name:River Barrel Dis      Orig ID:85-2536370 Desc Date:020626 CO Entry Descr:Fintecheftsec:CCD Trace#:242071758992133 Eed:260209   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0408992133Tc | 34.00 |
| 02/10 | Overdraft Fee For Check #1056 IN The Amount of $114.00 | 34.00 |
| 02/11 | Overdraft Fee For A $150.00 Item - Details: Orig CO Name:Stoup Brewing      Orig ID:45-4785913 Desc Date:020926 CO Entry Descr:Fintecheftsec:CCD Trace#:091408591684346 Eed:260210   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0411684346Tc | 34.00 |
| 02/11 | Overdraft Fee For A $39.00 Item - Details: Orig CO Name:Fintech.Net      Orig ID:65-0152732 Desc Date:020926 CO Entry Descr:Fintecheftsec:CCD Trace#:063112141661931 Eed:260210   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0411661931Tc | 34.00 |
| 02/12 | Overdraft Fee For Check #1057 IN The Amount of $572.53 | 34.00 |
| 02/13 | Overdraft Fee For A $300.00 Item - Details: Orig CO Name:Gravel Road Wine      Orig ID:83-0722628 Desc Date:021126 CO Entry Descr:Fintecheftsec:CCD Trace#:242071759439615 Eed:260212   Ind ID:86-1934786      Ind Name:Lois Miriam LLC Trn: 0439439615Tc | 34.00 |
| Total Fees | | $272.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/02 | $3,553.61 | 02/05 | 1,083.70 | 02/10 | -1,061.04 |
| 02/03 | 3,074.61 | 02/06 | 26.01 | 02/11 | -1,701.57 |
| 02/04 | 1,038.95 | 02/09 | -784.29 | 02/12 | -2,035.57 |

Case 26-10402-TWD    Doc 50    Filed 03/24/26    Ent. 03/24/26 15:14:15    Pg. 18 of 19





## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 02/13 | -873.43 | 02/20 | 53,867.29 | 02/25 | 67,808.83 |
| 02/17 | 55,709.38 | 02/23 | 68,319.85 | 02/26 | 48,336.08 |
| 02/18 | 58,029.95 | 02/24 | 68,242.03 | 02/27 | 42,437.06 |
| 02/19 | 50,492.08 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**